**JBL Hose Service LLC Exhibits A and B**

**December 2023**

**EXHIBIT A**

**Not applicable**

**EXHIBIT B**

During this case, we have been accruing interest for the SBA loan in error.  As part of the year end closing entries, we have reversed those accruals in December resulting in a negative expense of approximately $153,000.  We did not realize that interest did not accrue during the pendency of the case.

We conducted a physical inventory in November however the results were not completed until after the report was submitted.  Upon review, we discovered 2 significant errors dating back to 2020 and 2021 which overstated the value of inventory.  This resulted in an adjustment of approximately $207,000.  As a result, we will need to consult our tax preparer to determine if tax returns need to be amended and our financials restated or if we should just make the adjustments in 2023.

5:25 AM
01/21/24
Accrual Basis

Case 22-30072-mvl11     Doc 239-1     Filed 01/22/24     Entered 01/22/24 23:25:19     Desc

Texas Hose Pro
Account QuickReport
As of December 31, 2023

Attachments     Page 2 of 25

EXHIBIT C

| Undeposited Funds | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| | Payment | 12/01/2023 | 1940752 | Redi- Mix Corp | ach | Accounts Receivable | 1,465.33 |
| | Payment | 12/01/2023 | 461HDR00178226 | Gold Metal West Recycling | ach | Accounts Receivable | 50.86 |
| | Payment | 12/01/2023 | 461HDR00178226 | GOLD METAL RECYCLERS (LF) | ach | Accounts Receivable | 2,906.93 |
| | Payment | 12/01/2023 | 065000090064898 | EquipmentShare Sherman | ach | Accounts Receivable | 743.00 |
| | Payment | 12/01/2023 | 065000090064898 | EquipmentShare Fort Worth | ach | Accounts Receivable | 4,297.00 |
| | Payment | 12/01/2023 | 065000090064898 | EquipmentShare Mckinney | ach | Accounts Receivable | 2,934.81 |
| | Payment | 12/01/2023 | 065000090064898 | EquipmentShare Grand Prairie | ach | Accounts Receivable | 1,581.61 |
| | Payment | 12/01/2023 | 342971 | Housley Communications, Inc. | | Accounts Receivable | 1,120.04 |
| | Payment | 12/01/2023 | 000247549 | Texas First Rentals Lewisville | | Accounts Receivable | 1,002.07 |
| | Payment | 12/01/2023 | 31620 | QFC Plastic Inc | | Accounts Receivable | 3,249.97 |
| | Payment | 12/01/2023 | 1751 | AAA Recycling | | Accounts Receivable | 3,213.20 |
| | Payment | 12/01/2023 | 166407 | SOUTHWEST CONSTRUCTION SERVICES(LF) | | Accounts Receivable | 676.78 |
| | Payment | 12/01/2023 | 012140 | SOUTHWEST CONSTRUCTION SERVICES(LF) | | Accounts Receivable | 2,112.72 |
| | Payment | 12/04/2023 | 2000064515 | COMMERCIAL METALS CO.-LIBERTY (LF) VMI | ach | Accounts Receivable | 30,507.12 |
| | Payment | 12/04/2023 | 52377 | Big City Crushed Concrete | | Accounts Receivable | 1,462.56 |
| | Payment | 12/04/2023 | 115820 | P&W Quality Machine | | Accounts Receivable | 290.80 |
| | Payment | 12/04/2023 | | Field Sale | | Accounts Receivable | 146.08 |
| | Payment | 12/04/2023 | | Counter Sale | | Accounts Receivable | 400.81 |
| | Payment | 12/04/2023 | | Counter Sale | | Accounts Receivable | 407.37 |
| | Payment | 12/04/2023 | 1000563961 | Redi- Mix Corp:REDI-MIX Lewisville | | Accounts Receivable | 8.51 |
| | Payment | 12/04/2023 | | Counter Sale | | Accounts Receivable | 411.55 |
| | Payment | 12/05/2023 | | Field Sale | | Accounts Receivable | 1,720.53 |
| | Payment | 12/05/2023 | | United Rentals Corporate:United Rentals - Arlington (C44) | | Accounts Receivable | 643.89 |
| | Payment | 12/05/2023 | | L&E Renovations llc | | Accounts Receivable | 120.95 |
| | Payment | 12/05/2023 | 785106 | HERZOG CONTRACTING (LF) | | Accounts Receivable | 115.81 |
| | Payment | 12/05/2023 | 160699 | FUTURE TELECOM INC.(LF) | | Accounts Receivable | 1,532.86 |
| | Payment | 12/05/2023 | 263648 | SHOPPA'S MATERIAL HANDLING | | Accounts Receivable | 508.94 |
| | Payment | 12/05/2023 | 192873 | KLEIN TOOLS | | Accounts Receivable | 526.54 |
| | Payment | 12/05/2023 | 139139 | Western Concrete Pumping Inc | | Accounts Receivable | 99.91 |
| | Payment | 12/05/2023 | 8500079538 | TexasBit | | Accounts Receivable | 1,333.18 |
| | Payment | 12/05/2023 | 31869405 | WestRock Invoice Processing | | Accounts Receivable | 476.61 |
| | Payment | 12/05/2023 | | Best Installations | | Accounts Receivable | 588.78 |
| | Payment | 12/05/2023 | | Counter Sale | | Accounts Receivable | 283.90 |
| | Payment | 12/05/2023 | | Counter Sale | | Accounts Receivable | 25.85 |
| | Payment | 12/05/2023 | 25854 | Counter Sale | | Accounts Receivable | 61.52 |
| | Payment | 12/05/2023 | E002480 | JCB | ach | Accounts Receivable | 742.84 |
| | Payment | 12/06/2023 | 2000066423 | COMMERCIAL METALS CO.-LIBERTY (LF) | ach | Accounts Receivable | 110.86 |
| | Payment | 12/06/2023 | | Stratabore LLC | | Accounts Receivable | 28.97 |
| | Payment | 12/06/2023 | | Counter Sale | | Accounts Receivable | 85.35 |
| | Payment | 12/06/2023 | | Counter Sale | | Accounts Receivable | 1,188.93 |
| | Payment | 12/06/2023 | | DTX automotive | | Accounts Receivable | 103.30 |
| | Payment | 12/06/2023 | 25883 | Counter Sale | | Accounts Receivable | 166.69 |

5:25 AM
01/21/24
Accrual Basis

Case 22-30072-mvl11    Doc 239-1    Filed 01/22/24    Entered 01/22/24 23:25:19    Desc

Texas Hose Pro
Account QuickReport
As of December 31, 2023

Attachments    Page 8 of 25

EXHIBIT C

| Undeposited Funds | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| | Payment | 12/06/2023 | 25870 | TEXAS INDUSTRIAL SCRAP IRON & METAL | | Accounts Receivable | 49.69 |
| | Payment | 12/06/2023 | 25871 | American Recycling | | Accounts Receivable | 95.21 |
| | Payment | 12/07/2023 | | Counter Sale | | Accounts Receivable | 157.10 |
| | Payment | 12/07/2023 | 1806296488 | International Paper GP | customer wants credit for over | Accounts Receivable | 1,326.90 |
| | Payment | 12/07/2023 | | Field Sale | | Accounts Receivable | 85.00 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC277 - GARLAND | ach | Accounts Receivable | 4,651.97 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC275 - PLANO | ach | Accounts Receivable | 1,544.08 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC565 - LEWISVILLE | ea | Accounts Receivable | 2,105.00 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC823 - DISPATCH | ach | Accounts Receivable | 1,483.68 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC272 - ROCKWALL | ach | Accounts Receivable | 241.77 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC1115 - MCKINNEY | ach | Accounts Receivable | 101.99 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC1145 - TYLER | ach | Accounts Receivable | 887.87 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC644 | ach | Accounts Receivable | 4.89 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC273 - IRVING | ach | Accounts Receivable | 2,599.25 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC271 - DALLAS | ach | Accounts Receivable | 3,600.11 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC278 - HAMPTON | ach | Accounts Receivable | 6,959.14 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC1408 - WAXAHACHIE | ACH | Accounts Receivable | 2,278.02 |
| | Payment | 12/07/2023 | 901070946 | SUNBELT RENTALS - PC1083 AWP STORE | ACH | Accounts Receivable | 12,709.59 |
| | Payment | 12/08/2023 | 461HDR00179616 | GOLD METAL RECYCLERS (LF) | ach | Accounts Receivable | 1,175.18 |
| | Payment | 12/08/2023 | 990478 | Harsco Metals & Minerals -VMI | ACH | Accounts Receivable | 5,045.88 |
| | Payment | 12/08/2023 | 990478 | Harsco Metals & Minerals | ACH | Accounts Receivable | 879.80 |
| | Payment | 12/08/2023 | | Counter Sale | | Accounts Receivable | 58.82 |
| | Payment | 12/09/2023 | | Counter Sale | | Accounts Receivable | 87.87 |
| | Payment | 12/09/2023 | | Counter Sale | | Accounts Receivable | 284.03 |
| | Payment | 12/11/2023 | 217631 | PAVECON LTD. (LF) | | Accounts Receivable | 2,008.68 |
| | Payment | 12/11/2023 | 35822 | Bane Machinery Dallas | | Accounts Receivable | 524.19 |
| | Payment | 12/11/2023 | 94376 | Bane Machinery Dallas | | Accounts Receivable | 1,852.35 |
| | Payment | 12/11/2023 | 263881 | SHOPPA'S MATERIAL HANDLING | | Accounts Receivable | 708.04 |
| | Payment | 12/11/2023 | 160780 | FUTURE TELECOM INC.(LF) | | Accounts Receivable | 1,523.44 |
| | Payment | 12/11/2023 | 023265 | DN Tank LLC | | Accounts Receivable | 2,383.23 |
| | Payment | 12/11/2023 | 3856659 | Estes Express Lines - Dallas (089) | | Accounts Receivable | 659.15 |
| | Payment | 12/11/2023 | | WARRIOR CONCRETE PUMPING LLC | | Accounts Receivable | 120.97 |
| | Payment | 12/11/2023 | 57513 | SOIL BUILDING SYSTEMS | | Accounts Receivable | 2,000.00 |
| | Payment | 12/11/2023 | | Field Sale | | Accounts Receivable | 85.00 |
| | Payment | 12/11/2023 | xyzzy | SYB CONSTRUCTION (LF) | | Accounts Receivable | 361.76 |
| | Payment | 12/12/2023 | | Counter Sale | | Accounts Receivable | 260.34 |
| | Payment | 12/12/2023 | 25939 | Counter Sale | | Accounts Receivable | 375.05 |
| | Payment | 12/12/2023 | | Field Sale | | Accounts Receivable | 386.14 |
| | Payment | 12/12/2023 | | Field Sale | | Accounts Receivable | 465.78 |
| | Payment | 12/12/2023 | 901070946 | SUNBELT RENTALS - PC277 - GARLAND | overpayment | Accounts Receivable | 329.56 |
| | Payment | 12/13/2023 | 2463 | Lake June Scrap Metals | | Accounts Receivable | 944.87 |
| | Payment | 12/13/2023 | 3858131 | Estes Express Lines - Arlington (193) | | Accounts Receivable | 450.79 |

5:25 AM
01/21/24
Accrual Basis

Case 22-30072-mvl11    Doc 239-1    Filed 01/22/24    Entered 01/22/24 23:25:19    Desc    EXHIBIT C
Attachments    Page 8 of 25

Texas Hose Pro
Account QuickReport
As of December 31, 2023

| Undeposited Funds | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| | Payment | 12/13/2023 | 117115 | Sunbelt Material Handling | | Accounts Receivable | 92.41 |
| | Payment | 12/13/2023 | 21450 | San Saba Construction | | Accounts Receivable | 290.73 |
| | Payment | 12/13/2023 | 66333 | National Equipment Dealers, LLC | | Accounts Receivable | 107.06 |
| | Payment | 12/13/2023 | 67156 | Southwest International Trucks | | Accounts Receivable | 117.61 |
| | Payment | 12/13/2023 | 8500079804 | TexasBit | | Accounts Receivable | 1,290.18 |
| | Payment | 12/13/2023 | | City of Grapevine | | Accounts Receivable | 452.52 |
| | Payment | 12/14/2023 | | Pepsi Cola - Lancaster | | Accounts Receivable | 154.31 |
| | Payment | 12/14/2023 | | Counter Sale | | Accounts Receivable | 152.17 |
| | Payment | 12/14/2023 | | Pepsi Cola - Lancaster | Service Call Deposit | Accounts Receivable | 85.00 |
| | Payment | 12/14/2023 | 3802002319 | Southwest Valley Constructors Co | ACH | Accounts Receivable | 1,124.04 |
| | Payment | 12/14/2023 | 901073299 | SUNBELT RENTALS - PC277 - GARLAND | ach | Accounts Receivable | 116.02 |
| | Payment | 12/14/2023 | 901073299 | SUNBELT RENTALS - PC349 - GRAND PRAIRIE | ach | Accounts Receivable | 1,276.57 |
| | Payment | 12/14/2023 | 901073299 | SUNBELT RENTALS - PC273 - IRVING | ach | Accounts Receivable | 5,854.73 |
| | Payment | 12/14/2023 | 901073299 | SUNBELT RENTALS - PC1232 - RICHARDSON | ach | Accounts Receivable | 218.03 |
| | Payment | 12/14/2023 | 901073299 | SUNBELT RENTALS - PC275 -  PLANO | ach | Accounts Receivable | 289.51 |
| | Payment | 12/14/2023 | 901073299 | SUNBELT RENTALS - PC1083 AWP STORE | ach | Accounts Receivable | 2,771.60 |
| | Payment | 12/14/2023 | 901073299 | SUNBELT RENTALS - PC278 - HAMPTON | ach | Accounts Receivable | 3,680.95 |
| | Payment | 12/14/2023 | 901073299 | SUNBELT RENTALS - PC271 - DALLAS | ach | Accounts Receivable | 2,865.35 |
| | Payment | 12/15/2023 | | Concentric LLC (Owens Corning) | | Accounts Receivable | 826.80 |
| | Payment | 12/15/2023 | | City of Dallas - Sanitation Dept. | | Accounts Receivable | 31.48 |
| | Payment | 12/15/2023 | | City of Dallas - Sanitation Dept. | | Accounts Receivable | 212.92 |
| | Payment | 12/15/2023 | 1949304 | Redi- Mix Corp | ach | Accounts Receivable | 371.12 |
| | Payment | 12/15/2023 | 992730 | Harsco Metals & Minerals -VMI | ACH | Accounts Receivable | 2,177.15 |
| | Payment | 12/15/2023 | 992730 | Harsco Metals & Minerals | ACH | Accounts Receivable | 435.32 |
| | Payment | 12/15/2023 | 0000064100 | Ben E Keith Company | ACH | Accounts Receivable | 177.44 |
| | Payment | 12/15/2023 | 882913 | Williams Brothers Construction CO | | Accounts Receivable | 268.93 |
| | Payment | 12/15/2023 | 785431 | HERZOG CONTRACTING (LF) | | Accounts Receivable | 123.23 |
| | Payment | 12/15/2023 | 54565 | Circle C Construction | | Accounts Receivable | 2,815.67 |
| | Payment | 12/15/2023 | 217802 | PAVECON LTD. (LF) | | Accounts Receivable | 1,383.52 |
| | Payment | 12/15/2023 | 26030 | American Recycling | | Accounts Receivable | 73.80 |
| | Payment | 12/16/2023 | 1951313 | Redi- Mix Corp | ACH | Accounts Receivable | 1,534.27 |
| | Payment | 12/16/2023 | | Field Sale | | Accounts Receivable | 83.95 |
| | Payment | 12/16/2023 | | Field Sale | | Accounts Receivable | 158.50 |
| | Payment | 12/18/2023 | | Bottom Line Equipment | | Accounts Receivable | 8,077.09 |
| | Payment | 12/18/2023 | 6003352268 | United Rentals Corporate:United Rentals - Plano (08D) | | Accounts Receivable | 549.64 |
| | Payment | 12/18/2023 | 6003352268 | United Rentals Corporate:United Rentals - Mckinney (D89) | | Accounts Receivable | 245.20 |
| | Payment | 12/18/2023 | 6003352268 | United Rentals Corporate:United Rentals - Denton (C37) | | Accounts Receivable | 146.19 |
| | Payment | 12/18/2023 | 6003352268 | United Rentals Corporate:United Rentals - Mckinney (D89) | | Accounts Receivable | 7,244.53 |
| | Payment | 12/18/2023 | 41569 | DALLAS ZOO | | Accounts Receivable | 8,986.62 |
| | Payment | 12/18/2023 | 012170 | SOUTHWEST CONSTRUCTION SERVICES(LF) | | Accounts Receivable | 369.05 |
| | Payment | 12/18/2023 | 325337 | U.S. Shoring & Equipment Co.(LF) | | Accounts Receivable | 1,174.95 |
| | Payment | 12/18/2023 | 160887 | FUTURE TELECOM INC.(LF) | | Accounts Receivable | 1,469.02 |

EXHIBIT C

**Texas Hose Pro**
**Account QuickReport**
As of December 31, 2023

| Undeposited Funds | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| | Payment | 12/18/2023 | 2522 | Lake June Scrap Metals | | Accounts Receivable | 651.82 |
| | Payment | 12/18/2023 | 3856957 | Estes Express Lines - Arlington (193) | | Accounts Receivable | 880.45 |
| | Payment | 12/18/2023 | 3467 | 4G Metals | | Accounts Receivable | 1,449.00 |
| | Payment | 12/18/2023 | | AUSTIN COMMERCIAL | | Accounts Receivable | 10,874.41 |
| | Payment | 12/18/2023 | 2000074226 | COMMERCIAL METALS CO.-LIBERTY (LF) | ACH | Accounts Receivable | 119.82 |
| | Payment | 12/18/2023 | | Williams Brothers Construction CO | | Accounts Receivable | 90.32 |
| | Payment | 12/18/2023 | CREDIT OF ACCOUNT | SOUTHERN TIRE MART - LBJ Fwy | APPLIED CREDIT ON ACCOU | Accounts Receivable | 23.00 |
| | Payment | 12/18/2023 | 26029 | TEXAS INDUSTRIAL SCRAP IRON & METAL | | Accounts Receivable | 86.47 |
| | Payment | 12/18/2023 | 603352268 | Ahern Corp:United Rentals - Lake Dallas (DH5) | | Accounts Receivable | 7,417.00 |
| | Payment | 12/19/2023 | | Concentric LLC (Owens Corning) | | Accounts Receivable | 971.57 |
| | Payment | 12/20/2023 | | DTX automotive | | Accounts Receivable | 775.40 |
| | Payment | 12/20/2023 | | Field Sale | | Accounts Receivable | 85.00 |
| | Payment | 12/21/2023 | 2000076845 | COMMERCIAL METALS CO.-LIBERTY (LF) | ach | Accounts Receivable | 285.41 |
| | Payment | 12/21/2023 | | Bicks Transport inc | | Accounts Receivable | 959.62 |
| | Payment | 12/21/2023 | 160886 | FUTURE TELECOM INC.(LF) | | Accounts Receivable | 2,796.31 |
| | Payment | 12/21/2023 | 189154 | RPMX Construction | | Accounts Receivable | 1,064.27 |
| | Payment | 12/21/2023 | 2091166 | Cardinal Logistics | | Accounts Receivable | 811.34 |
| | Payment | 12/21/2023 | 18148 | Okon Metals | | Accounts Receivable | 436.27 |
| | Payment | 12/21/2023 | 1805497 | Atmos Energy | | Accounts Receivable | 447.00 |
| | Payment | 12/21/2023 | | Cummins Southern Plains | | Accounts Receivable | 97.20 |
| | Payment | 12/21/2023 | | Counter Sale | | Accounts Receivable | 266.54 |
| | Payment | 12/21/2023 | | Counter Sale | | Accounts Receivable | 67.02 |
| | Payment | 12/21/2023 | | Counter Sale | | Accounts Receivable | 216.92 |
| | Payment | 12/21/2023 | 461HDR00182663 | GOLD METAL RECYCLERS (LF) | ACH | Accounts Receivable | 2,678.78 |
| | Payment | 12/21/2023 | 901076296 | SUNBELT RENTALS - PC271 - DALLAS | ACH | Accounts Receivable | 1,169.46 |
| | Payment | 12/21/2023 | 901076296 | SUNBELT RENTALS - PC349 - GRAND PRAIRIE | ACH | Accounts Receivable | 997.80 |
| | Payment | 12/21/2023 | 901076296 | SUNBELT RENTALS - PC273 - IRVING | ACH | Accounts Receivable | 559.57 |
| | Payment | 12/21/2023 | 901076296 | SUNBELT RENTALS - PC1408 - WAXAHACHIE | ACH | Accounts Receivable | 195.82 |
| | Payment | 12/21/2023 | 901076296 | SUNBELT RENTALS - PC277 - GARLAND | ACH | Accounts Receivable | 9,095.15 |
| | Payment | 12/21/2023 | 901076296 | SUNBELT RENTALS - PC278 - HAMPTON | ACH | Accounts Receivable | 3,491.07 |
| | Payment | 12/22/2023 | 995095 | Harsco Metals & Minerals | ach | Accounts Receivable | 1,442.56 |
| | Payment | 12/22/2023 | 2000077934 | COMMERCIAL METALS CO.-LIBERTY (LF) VMI | ach | Accounts Receivable | 5,154.09 |
| | Payment | 12/22/2023 | 2000077934 | COMMERCIAL METALS CO.-LIBERTY (LF) | ach | Accounts Receivable | 371.52 |
| | Payment | 12/22/2023 | | Counter Sale | | Accounts Receivable | 295.72 |
| | Payment | 12/22/2023 | tv | Counter Sale | | Accounts Receivable | 139.65 |
| | Payment | 12/22/2023 | | Counter Sale | | Accounts Receivable | 72.45 |
| | Payment | 12/22/2023 | | AUSTIN COMMERCIAL | | Accounts Receivable | 5,386.35 |
| | Payment | 12/22/2023 | | AUSTIN COMMERCIAL | | Accounts Receivable | 304.02 |
| | Payment | 12/26/2023 | | Counter Sale | | Accounts Receivable | 160.85 |
| | Payment | 12/26/2023 | | Counter Salele | | Accounts Receivable | 308.50 |
| | Payment | 12/26/2023 | 26118 | Counter Sale | | Accounts Receivable | 141.06 |
| | Payment | 12/26/2023 | 215734 | Pick-N-Pull-Dallas South(LF) | ach | Accounts Receivable | 836.98 |

5:25 AM
01/21/24
Accrual Basis

Texas Hose Pro
Account QuickReport
As of December 31, 2023

Case 22-30072-mvl11    Doc 239-1    Filed 01/22/24    Entered 01/22/24 23:25:19    Desc
Attachments    Page 6 of 25

EXHIBIT C

| Undeposited Funds | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| | Payment | 12/26/2023 | 215726 | Pick-N-Pull- Dallas South Central | ach | Accounts Receivable | 1,295.78 |
| | Payment | 12/27/2023 | | Counter Sale | | Accounts Receivable | 81.27 |
| | Payment | 12/28/2023 | | Mesa Mobile Storage | | Accounts Receivable | 1,108.39 |
| | Payment | 12/28/2023 | | SiteOne Landscape Supply - Southlake | | Accounts Receivable | 1,157.24 |
| | Payment | 12/28/2023 | | Counter Sale | | Accounts Receivable | 59.85 |
| | Payment | 12/28/2023 | 461HDR00183811 | Gold Metal West Recycling | ach | Accounts Receivable | 178.73 |
| | Payment | 12/28/2023 | 461HDR00183811 | GOLD METAL RECYCLERS (LF) | ach | Accounts Receivable | 297.66 |
| | Payment | 12/28/2023 | 461HDR00183811 | GOLD METAL RECYCLERS (LF) | ach | Accounts Receivable | 3,887.55 |
| | Payment | 12/28/2023 | 218079 | PAVECON LTD. (LF) | | Accounts Receivable | 1,099.49 |
| | Payment | 12/28/2023 | 26159 | Counter Sale | | Accounts Receivable | 86.99 |
| | Payment | 12/28/2023 | | Counter Sale | | Accounts Receivable | 17.06 |
| | Payment | 12/28/2023 | 138413 | Western Concrete Pumping Inc | | Accounts Receivable | 1,610.76 |
| | Payment | 12/28/2023 | 26137 | Counter Sale | | Accounts Receivable | 74.65 |
| | Payment | 12/28/2023 | | Counter Sale | | Accounts Receivable | 226.70 |
| | Payment | 12/28/2023 | 884161 | Williams Brothers Construction CO | | Accounts Receivable | 690.19 |
| | Payment | 12/28/2023 | 785923 | HERZOG CONTRACTING (LF) | | Accounts Receivable | 3,818.86 |
| | Payment | 12/28/2023 | 264314 | SHOPPA'S MATERIAL HANDLING | | Accounts Receivable | 92.61 |
| | Payment | 12/28/2023 | 331109 | Crocker Crane | | Accounts Receivable | 402.19 |
| | Payment | 12/28/2023 | 0075001405 | Bulkmatic, LLC | | Accounts Receivable | 422.97 |
| | Payment | 12/28/2023 | 193027 | KLEIN TOOLS | | Accounts Receivable | 1,015.67 |
| | Payment | 12/28/2023 | 901078701 | SUNBELT RENTALS - PC277 - GARLAND | ach | Accounts Receivable | 2,925.81 |
| | Payment | 12/28/2023 | 901078701 | SUNBELT RENTALS - PC278 - HAMPTON | ach | Accounts Receivable | 1,721.87 |
| | Payment | 12/28/2023 | 901078701 | SUNBELT RENTALS - PC271 - DALLAS | ach | Accounts Receivable | 1,175.77 |
| | Payment | 12/29/2023 | 995775 | Harsco Metals & Minerals | ach | Accounts Receivable | 1,201.99 |
| | Payment | 12/30/2023 | | SOIL BUILDING SYSTEMS | | Accounts Receivable | 1,684.29 |
| | Payment | 12/30/2023 | | Field Sale | | Accounts Receivable | 314.32 |
| Total Undeposited Funds | | | | | | | 283,504.96 |
| | | | | | | | 283,504.96 |

| | | |
|---|---|---|
| Beginning Balance | 167,890.93 | |
| Cash Receipts | 283,504.96 | |
| Total Cash | 451,395.89 | |
| Disbursements | -285,373.42 | -1,868.46 |
| Ending Balance | 166,022.47 | |
| Book Balance | 166,022.47 | |
| Variance | 0.00 | |

5:23 AM
01/21/24
Accrual Basis

Case 22-30072-mvl11    Doc 239-1    Filed 01/22/24    Entered 01/22/24 23:25:19    Desc    EXHIBIT D

Texas Hose Pro
Attachment Page 7 of 25    Accounts QuickReport
As of December 31, 2023

| | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| **CASH ACCOUNTS** | | | | | | | |
| **Legacy - 8116** | | | | | | | |
| | Check | 12/01/2023 | e | Compass Point Marketing | | Computer and Internet Expenses | -135.31 |
| | Check | 12/01/2023 | e | Intuit | | Computer and Internet Expenses | -788.30 |
| | Check | 12/01/2023 | e | Automotive Addiction | | Repairs and Maint | -702.37 |
| | Bill Pmt -Check | 12/01/2023 | eft | Cazbah Total Internet Marketing | | Accounts Payable | -1,667.00 |
| | Check | 12/01/2023 | e | Bento | | Fuel | -2,000.00 |
| | Check | 12/02/2023 | e | national General insurance | | Accounts payable | -236.08 |
| | Check | 12/02/2023 | e | LinkedIn | | Human Resources | -199.13 |
| | Check | 12/02/2023 | e | NTTA | | Parking and Tolls | -300.00 |
| | Bill Pmt -Check | 12/04/2023 | 6937 | Assured Partners of Texas | | Accounts Payable | -694.00 |
| | Bill Pmt -Check | 12/04/2023 | 6938 | NUDRAULIX, INC | | Accounts Payable | -247.78 |
| | Bill Pmt -Check | 12/04/2023 | 6939 | UniFirst | | Accounts Payable | -487.33 |
| | Check | 12/04/2023 | e | airbnb | | Accounts Payable | -627.65 |
| | Bill Pmt -Check | 12/04/2023 | wire | NEXTEP | | Accounts Payable | -47,206.15 |
| | Check | 12/04/2023 | e | | wire fee | Maint/ Overdraft Fees | -20.00 |
| | Check | 12/05/2023 | e | Freeway Tire Shop | | Repairs and Maint | -1,534.61 |
| | Check | 12/05/2023 | 6940 | JCB - Ft Worth | refund overpmt | Accounts Receivable | -811.53 |
| | Check | 12/05/2023 | e | paysimple | | Merchant Fees | -1,959.15 |
| | Check | 12/06/2023 | e | paymode | | Merchant Fees | -15.60 |
| | Check | 12/06/2023 | e | Cherokee Storage | | Rent Expense | -155.00 |
| | Check | 12/06/2023 | e | Flange Lock LLC | prepay | Accounts Payable | -5,892.00 |
| | Bill Pmt -Check | 12/06/2023 | wire | NEXTEP | | Accounts Payable | -31,104.94 |
| | Check | 12/06/2023 | | | wire fee | Maint/ Overdraft Fees | -20.00 |
| | Check | 12/06/2023 | | Bento | | Fuel | -2,000.00 |
| | Check | 12/07/2023 | e | NTTA | | Parking and Tolls | -300.00 |
| | Check | 12/07/2023 | e | Bento | | Fuel | -4,000.00 |
| | Check | 12/07/2023 | e | Texas Comptroller of Public Account | 2022 franchise tax penalty | Licenses, Permits and Taxes | -455.80 |
| | Check | 12/07/2023 | e | Texas Comptroller of Public Account | 2023 franchise tax penalty | Licenses, Permits and Taxes | -1,154.52 |
| | Check | 12/08/2023 | e | Bento | | Fuel | -2,000.00 |
| | Check | 12/08/2023 | | Lowes | | Shop Tools | -53.02 |
| | Check | 12/08/2023 | e | Harbor Freight Tools | | Shop Tools | -148.26 |
| | Check | 12/08/2023 | e | Harbor Freight Tools | | Shop Tools | -1,291.11 |
| | Check | 12/08/2023 | e | instant ink | | Office Supplies | -4.32 |
| | Check | 12/08/2023 | e | phmg | | Advertising and Promotion | -2,922.75 |
| | Bill Pmt -Check | 12/08/2023 | 6941 | BRENNAN | | Accounts Payable | -264.80 |
| | Bill Pmt -Check | 12/08/2023 | 6942 | Hubert Glass Oil Co. | | Accounts Payable | -3,376.07 |
| | Bill Pmt -Check | 12/08/2023 | 6943 | IPFS Corporation | | Accounts Payable | -10,706.00 |
| | Bill Pmt -Check | 12/08/2023 | 6944 | JOD Ltd | | Accounts Payable | -2,090.00 |

**Texas Hose Pro**
**Accounts QuickReport**
**As of December 31, 2023**

| | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| CASH ACCOUNTS | | | | | | | |
| | Bill Pmt -Check | 12/08/2023 | 6945 | Stuart Hose & Pipe | | Accounts Payable | -1,418.49 |
| | Bill Pmt -Check | 12/08/2023 | 6946 | U.S. Trustee | | Accounts Payable | -1,000.00 |
| | Bill Pmt -Check | 12/08/2023 | eft | spectrum | | Accounts Payable | -100.03 |
| | Bill Pmt -Check | 12/08/2023 | 6947 | Bill Turner | | Accounts Payable | -1,000.00 |
| | Bill Pmt -Check | 12/11/2023 | 6948 | SimpleFiber Communications | | Accounts Payable | -2,300.00 |
| | Check | 12/12/2023 | e | NTTA | | Parking and Tolls | -300.00 |
| | Check | 12/13/2023 | r | Bento | | Fuel | -2,000.00 |
| | Check | 12/13/2023 | ee | electricshuffle | | Human Resources | -367.36 |
| | Bill Pmt -Check | 12/13/2023 | eft | Ford Credit | | Accounts Payable | -1,404.08 |
| | Bill Pmt -Check | 12/13/2023 | eft | Verizon Wireless | | Accounts Payable | -2,591.76 |
| | Bill Pmt -Check | 12/13/2023 | eft | Cazbah Total Internet Marketing | | Accounts Payable | -1,667.00 |
| | Bill Pmt -Check | 12/13/2023 | eft | Republic Services #794 | | Accounts Payable | -375.13 |
| | Check | 12/14/2023 | e | Go Daddy | | Computer and Internet Expenses | -295.35 |
| | Check | 12/14/2023 | 6950 | Tarrell Hall | advance | Tech Bonus | -250.00 |
| | Check | 12/15/2023 | e | Go Daddy | | Computer and Internet Expenses | -156.58 |
| | Check | 12/15/2023 | e | NTTA | | Parking and Tolls | -300.00 |
| | Check | 12/15/2023 | e | dropbox | | Computer and Internet Expenses | -57.56 |
| | Check | 12/15/2023 | e | Bento | | Fuel | -2,000.00 |
| | Check | 12/18/2023 | 6949 | Ferrusca Remodeling | | Accounts Payable | -2,658.89 |
| | Bill Pmt -Check | 12/18/2023 | 6951 | mercedes Financial | | Accounts Payable | -1,380.00 |
| | Bill Pmt -Check | 12/18/2023 | 6952 | Mitsubishi HC Capital | | Accounts Payable | -2,375.00 |
| | Bill Pmt -Check | 12/18/2023 | 6953 | NUDRAULIX, INC | | Accounts Payable | -13,854.64 |
| | Bill Pmt -Check | 12/18/2023 | 6954 | U.S. Trustee | | Accounts Payable | -1,000.00 |
| | Bill Pmt -Check | 12/18/2023 | 6955 | UniFirst | | Accounts Payable | -562.26 |
| | Check | 12/18/2023 | e | Go Daddy | | Computer and Internet Expenses | -24.50 |
| | Bill Pmt -Check | 12/18/2023 | eft | Pure Water Partners | | Accounts Payable | -227.33 |
| | Check | 12/19/2023 | e | NTTA | | Parking and Tolls | -300.00 |
| | Check | 12/19/2023 | 6956 | Evelyn Argueta | | -SPLIT- | -140.36 |
| | Bill Pmt -Check | 12/19/2023 | wire | NEXTEP | | Accounts Payable | -77,084.44 |
| | Check | 12/19/2023 | | | wire fee | Maint/ Overdraft Fees | -20.00 |
| | Sales Tax Payment | 12/20/2023 | eft | .DALLAS COUNTY | | Sales Tax Payable | -5.95 |
| | Sales Tax Payment | 12/20/2023 | eft | Texas Comptroller of Public Account | | -SPLIT- | -7,687.57 |
| | Check | 12/20/2023 | e | Bento | | Fuel | -2,500.00 |
| | Check | 12/21/2023 | e | 4imprint | beanies? | Advertising and Promotion | -667.76 |
| | Check | 12/21/2023 | e | Hutchins BBQ | Sunbelt | Advertising and Promotion | -907.88 |
| | Check | 12/21/2023 | e | Go Daddy | | Computer and Internet Expenses | -112.84 |
| | Check | 12/21/2023 | e | travelocity | | Accounts Payable | -792.96 |
| | Check | 12/22/2023 | | Bento | | Fuel | -2,000.00 |

5:23 AM
01/21/24
Accrual Basis

Case 22-30072-mvl11    Doc 239-1    Filed 01/22/24    Entered 01/22/24 23:25:19    Desc

**Texas Hose Pro**

Attachment Page 9 of 25

**Accounts QuickReport**

**As of December 31, 2023**

EXHIBIT D

**CASH ACCOUNTS**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/23/2023 | 6957 | Ferrusca Remodeling | | Accounts Payable | -2,519.18 |
| Bill Pmt -Check | 12/26/2023 | 6958 | Fittings Unlimited Inc. | 9213-0 | Accounts Payable | -5,862.85 |
| Bill Pmt -Check | 12/26/2023 | 6959 | Hubert Glass Oil Co. | | Accounts Payable | -5,316.02 |
| Bill Pmt -Check | 12/26/2023 | 6960 | NUDRAULIX, INC | | Accounts Payable | -1,481.25 |
| Bill Pmt -Check | 12/26/2023 | 6961 | UniFirst | | Accounts Payable | -345.51 |
| Check | 12/26/2023 | e | NTTA | | Parking and Tolls | -300.00 |
| Check | 12/26/2023 | e | Right Network | | Computer and Internet Expenses | -219.60 |
| Bill Pmt -Check | 12/27/2023 | eft | Ford Credit | | Accounts Payable | -1,405.06 |
| Check | 12/27/2023 | e | Bento | | Fuel | -2,000.00 |
| Check | 12/27/2023 | cceft | Bicks Transport inc | | Accounts Receivable | -264.61 |
| Check | 12/28/2023 | e | NTTA | | Parking and Tolls | -300.00 |
| Bill Pmt -Check | 12/29/2023 | eft | 3131 Irving Blvd LP | | Accounts Payable | -4,148.52 |
| Check | 12/31/2023 | 6903 | Leslie Dvorzsak | | Health Insurance | -494.70 |
| Check | 12/31/2023 | 6904 | Jesus Rocha | | Auto Allowance | -500.00 |
| Total Legacy - 8116 | | | | | | -284,613.80 |
| | | | | | Petty cash disbursements | -759.62 |
| | | | | | | -285,373.42 |

5:48 AM

01/21/24

Accrual Basis

# Texas Hose Pro
## Balance Sheet
### As of December 31, 2023

|  | Dec 31, 23 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | 155,631.17 |
| | |
| **Accounts Receivable** | |
| Accounts Receivable | 411,919.94 |
| Collections Accounts | 9,484.35 |
| Z-Allowance for Bad Debt | -16,128.67 |
| | |
| **Total Accounts Receivable** | 405,275.62 |
| | |
| **Other Current Assets** | |
| Account for Credit Transfer | -180.51 |
| Fuel Debit Balance | 3,325.13 |
| Inventory Asset | 741,357.23 |
| | |
| **Other Current Assets** | |
| Year End Suspense Account | 69,913.93 |
| | |
| **Total Other Current Assets** | 69,913.93 |
| | |
| **Prepaid expenses** | |
| Prepaid Insurance | 133,501.55 |
| Prepaid expenses - Other | 2,857.18 |
| | |
| **Total Prepaid expenses** | 136,358.73 |
| | |
| **Undeposited Funds** | 10,391.30 |
| | |
| **Total Other Current Assets** | 961,165.81 |
| | |
| **Total Current Assets** | 1,522,072.60 |
| | |
| **Fixed Assets** | |
| **FIXED ASSETS** | |
| Computer Equipment and related | 1,491.61 |
| Furniture and Equipment | 3,959.57 |
| Leasehold Improvements - | 44,554.50 |
| Office Equipment | 16,594.54 |
| Vehicles | 660,126.69 |
| Warehouse/Shop/Van Equipment | 99,425.50 |
| Z-Accumulated Depreciation | -378,678.40 |
| | |
| **Total FIXED ASSETS** | 447,474.01 |
| | |
| **Intangible Assets** | |
| Loan Origination Fees | 18,435.55 |
| Startup Costs | 6,589.00 |
| Z-Accumulated Amortization | -15,252.62 |
| | |
| **Total Intangible Assets** | 9,771.93 |
| | |
| **Total Fixed Assets** | 457,245.94 |
| | |
| **TOTAL ASSETS** | **1,979,318.54** |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 267,262.51 |
| | |
| **Total Accounts Payable** | 267,262.51 |
| | |
| **Credit Cards** | 69,155.26 |
| | |
| **Other Current Liabilities** | |
| Inventory Offset Account | -349.01 |
| Payroll Liabilities | 8,564.20 |

5:48 AM

01/21/24

Accrual Basis

# Texas Hose Pro
## Balance Sheet
### As of December 31, 2023

|  | Dec 31, 23 |
|---|---|
| **Premium Fiancing** | 82,894.33 |
| **Sales Tax Contingency** | 26,794.25 |
| **Sales Tax Payable** | 6,456.39 |
| **Total Other Current Liabilities** | 124,360.16 |
| **Total Current Liabilities** | 460,777.93 |
| **Long Term Liabilities** | |
| **Long Term Debt** | |
| **Ally - 4921** | 51,160.11 |
| **Ally -4923** | 51,160.11 |
| **EIDL Loan** | 1,200,000.00 |
| **FORD ****0960** | 15,362.43 |
| **FORD ****1022** | 15,527.38 |
| **Ford Credit 7097** | 40,634.47 |
| **Mercedes Loan** | 67,421.85 |
| **Mitsubishi - 001** | 87,883.68 |
| **Mitsubishi -002** | 54,302.27 |
| **Prosperity Loan 6046** | 76,563.22 |
| **Unsecured Creditors** | 73,004.53 |
| **Wilson Contingency** | 297,231.48 |
| **Total Long Term Debt** | 2,030,251.53 |
| **Total Long Term Liabilities** | 2,030,251.53 |
| **Total Liabilities** | 2,491,029.46 |
| **Equity** | |
| **Opening Balance Equity** | 410,261.69 |
| **Owner's Draw** | -463,971.00 |
| **Retained Earnings** | -492,537.83 |
| **Net Income** | 34,536.22 |
| **Total Equity** | -511,710.92 |
| **TOTAL LIABILITIES & EQUITY** | 1,979,318.54 |

5:50 AM

01/21/24

Accrual Basis

**Texas Hose Pro**

**Profit & Loss**

December 2023

|  | Dec 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **INCOME** | |
| **Labor Sales** | 76,736.71 |
| **Product Sales** | 131,453.81 |
| **Z-Discounts Taken** | -31,476.75 |
| **Total INCOME** | 176,713.77 |
| **Total Income** | 176,713.77 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| **Freight** | 664.62 |
| **Cost of Goods Sold - Other** | 23,110.92 |
| **Total Cost of Goods Sold** | 23,775.54 |
| **Total COGS** | 23,775.54 |
| **Gross Profit** | 152,938.23 |
| **Expense** | |
| **1-PAYROLL AND RELATED** | |
| **Employee Benefits** | |
| **Health Insurance** | 4,826.57 |
| **Retirement Plan** | 2,390.09 |
| **Total Employee Benefits** | 7,216.66 |
| **Payroll Taxes** | 11,189.30 |
| **Salaries and Wages** | 122,434.66 |
| **Service Fee for Payroll** | 2,778.00 |
| **Worker's Compensation** | 1,184.66 |
| **Total 1-PAYROLL AND RELATED** | 144,803.28 |
| **2-ADMIN AND GENERAL** | |
| **Advertising and Promotion** | 7,640.45 |
| **AP Over/Short** | 4.95 |
| **Bank Service Charges** | |
| **Maint/ Overdraft Fees** | 60.00 |
| **Merchant Fees** | 1,974.75 |
| **Total Bank Service Charges** | 2,034.75 |
| **Cash Over/Short** | -1,129.57 |
| **Computer and Internet Expenses** | 2,740.05 |
| **Dues and Subscriptions** | 85.23 |
| **Human Resources** | 2,335.69 |
| **Insurance Expense** | |
| **General Liability Insurance** | 3,193.65 |
| **Total Insurance Expense** | 3,193.65 |
| **Licenses, Permits and Taxes** | 1,839.43 |
| **Meals** | 755.04 |
| **Miscellaneous Expense** | 861.93 |
| **Office Supplies** | 236.72 |
| **Postage and Delivery** | 39.35 |
| **Professional Fees** | |
| **Legal Fees** | 1,000.00 |
| **Total Professional Fees** | 1,000.00 |
| **Telephone Expense** | 2,414.19 |
| **Total 2-ADMIN AND GENERAL** | 24,051.86 |

5:50 AM

01/21/24

Accrual Basis

## Texas Hose Pro
## Profit & Loss
### December 2023

|  | Dec 23 |
|---|---|
| **3-DIRECT OPERATING EXPENSES** | |
| **Automobile Expense** | |
| Auto Allowance | 500.00 |
| Auto Insurance | 7,941.83 |
| Fuel | 7,651.26 |
| Parking and Tolls | 2,100.00 |
| Repairs and Maint | 4,228.73 |
| **Total Automobile Expense** | 22,421.82 |
| Equipment Rental | 584.60 |
| Shop Supply | 150.44 |
| Shop Tools | 1,492.39 |
| Uniforms | 959.52 |
| **Total 3-DIRECT OPERATING EXPENSES** | 25,608.77 |
| **4-RENT AND OCCUPATION COSTS** | |
| Comm Property Insurance | 1,533.90 |
| Janitorial Expense | 74.97 |
| Rent Expense | 4,303.52 |
| Repairs and Maintenance | 32.27 |
| Utilities | 1,463.12 |
| **Total 4-RENT AND OCCUPATION COSTS** | 7,407.78 |
| **5-CAPITAL COSTS** | |
| Amortization Expense | 135.00 |
| Depreciation Expense | 12,626.55 |
| Interest Expense | -150,983.66 |
| **Total 5-CAPITAL COSTS** | -138,222.11 |
| **Total Expense** | 63,649.58 |
| **Net Ordinary Income** | 89,288.65 |
| **Net Income** | **89,288.65** |

4:19 PM

01/02/24

# Texas Hose Pro
# Reconciliation Detail
### Legacy - 8116, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 175,795.54 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 90 items** | | | | | | |
| Bill Pmt -Check | 11/13/2023 | 6914 | Stuart Hose & Pipe | X | -538.69 | -538.69 |
| Bill Pmt -Check | 11/13/2023 | 6912 | Glover Graphx | X | -64.95 | -603.64 |
| Bill Pmt -Check | 11/20/2023 | 6923 | Mitsubishi HC Capital | X | -2,375.00 | -2,978.64 |
| Bill Pmt -Check | 11/20/2023 | 6922 | mercedes Financial | X | -1,380.00 | -4,358.64 |
| Check | 11/21/2023 | 6926 | PrintCity USA | X | -763.27 | -5,121.91 |
| Bill Pmt -Check | 11/25/2023 | 6929 | NUDRAULIX, INC | X | -12,509.16 | -17,631.07 |
| Bill Pmt -Check | 11/25/2023 | 6930 | Precision Filtration ... | X | -1,170.00 | -18,801.07 |
| Bill Pmt -Check | 11/25/2023 | 6932 | UniFirst | X | -267.55 | -19,068.62 |
| Bill Pmt -Check | 11/25/2023 | 6931 | Stuart Hose & Pipe | X | -37.09 | -19,105.71 |
| Check | 11/29/2023 | 6934 | sgd Garage Doors | X | -744.98 | -19,850.69 |
| Bill Pmt -Check | 11/30/2023 | eft | 3131 Irving Blvd LP | X | -4,148.52 | -23,999.21 |
| Check | 11/30/2023 | 6935 | DCI Auto Glass | X | -300.00 | -24,299.21 |
| Check | 12/01/2023 | e | Bento | X | -2,000.00 | -26,299.21 |
| Bill Pmt -Check | 12/01/2023 | eft | Cazbah Total Intern... | X | -1,667.00 | -27,966.21 |
| Check | 12/01/2023 | e | Intuit | X | -788.30 | -28,754.51 |
| Check | 12/01/2023 | e | Automotive Addiction | X | -702.37 | -29,456.88 |
| Check | 12/01/2023 | e | Compass Point Mar... | X | -135.31 | -29,592.19 |
| Check | 12/02/2023 | e | NTTA | X | -300.00 | -29,892.19 |
| Check | 12/02/2023 | e | national General ins... | X | -236.08 | -30,128.27 |
| Check | 12/02/2023 | e | LinkedIn | X | -199.33 | -30,327.60 |
| Bill Pmt -Check | 12/04/2023 | wire | NEXTEP | X | -47,206.15 | -77,533.75 |
| Bill Pmt -Check | 12/04/2023 | 6937 | Assured Partners of ... | X | -694.00 | -78,227.75 |
| Check | 12/04/2023 | e | airbnb | X | -627.65 | -78,855.40 |
| Bill Pmt -Check | 12/04/2023 | 6939 | UniFirst | X | -487.33 | -79,342.73 |
| Bill Pmt -Check | 12/04/2023 | 6938 | NUDRAULIX, INC | X | -247.78 | -79,590.51 |
| Check | 12/04/2023 | e | | X | -20.00 | -79,610.51 |
| Check | 12/05/2023 | e | paysimple | X | -1,959.15 | -81,569.66 |
| Check | 12/05/2023 | e | Freeway Tire Shop | X | -1,534.61 | -83,104.27 |
| Check | 12/05/2023 | 6940 | JCB | X | -811.53 | -83,915.80 |
| Bill Pmt -Check | 12/06/2023 | wire | NEXTEP | X | -31,104.94 | -115,020.74 |
| Check | 12/06/2023 | e | Flange Lock LLC | X | -5,892.00 | -120,912.74 |
| Check | 12/06/2023 | | Bento | X | -2,000.00 | -122,912.74 |
| Check | 12/06/2023 | e | Cherokee Storage | X | -155.00 | -123,067.74 |
| Check | 12/06/2023 | | | X | -20.00 | -123,087.74 |
| Check | 12/06/2023 | e | paymode | X | -15.60 | -123,103.34 |
| Check | 12/07/2023 | e | Bento | X | -4,000.00 | -127,103.34 |
| Check | 12/07/2023 | e | Texas Comptroller o... | X | -1,154.52 | -128,257.86 |
| Check | 12/07/2023 | e | Texas Comptroller o... | X | -455.80 | -128,713.66 |
| Check | 12/07/2023 | e | NTTA | X | -300.00 | -129,013.66 |
| Bill Pmt -Check | 12/08/2023 | 6943 | IPFS Corporation | X | -10,706.00 | -139,719.66 |
| Bill Pmt -Check | 12/08/2023 | 6942 | Hubert Glass Oil Co. | X | -3,376.07 | -143,095.73 |
| Check | 12/08/2023 | e | phmg | X | -2,922.75 | -146,018.48 |
| Bill Pmt -Check | 12/08/2023 | 6944 | JOD Ltd | X | -2,090.00 | -148,108.48 |
| Check | 12/08/2023 | e | Bento | X | -2,000.00 | -150,108.48 |
| Bill Pmt -Check | 12/08/2023 | 6945 | Stuart Hose & Pipe | X | -1,418.49 | -151,526.97 |
| Check | 12/08/2023 | e | Harbor Freight Tools | X | -1,291.11 | -152,818.08 |
| Bill Pmt -Check | 12/08/2023 | 6946 | U.S. Trustee | X | -1,000.00 | -153,818.08 |
| Bill Pmt -Check | 12/08/2023 | 6941 | BRENNAN | X | -264.80 | -154,082.88 |
| Check | 12/08/2023 | e | Harbor Freight Tools | X | -148.26 | -154,231.14 |
| Bill Pmt -Check | 12/08/2023 | eft | spectrum | X | -100.03 | -154,331.17 |
| Check | 12/08/2023 | | Lowes | X | -53.02 | -154,384.19 |
| Check | 12/08/2023 | e | instant ink | X | -4.32 | -154,388.51 |
| Bill Pmt -Check | 12/11/2023 | 6948 | SimpleFiber Commu... | X | -2,300.00 | -156,688.51 |
| Check | 12/12/2023 | e | NTTA | X | -300.00 | -156,988.51 |
| Bill Pmt -Check | 12/13/2023 | eft | Verizon Wireless | X | -2,591.76 | -159,580.27 |
| Check | 12/13/2023 | r | Bento | X | -2,000.00 | -161,580.27 |
| Bill Pmt -Check | 12/13/2023 | eft | Cazbah Total Intern... | X | -1,667.00 | -163,247.27 |
| Bill Pmt -Check | 12/13/2023 | eft | Ford Credit | X | -1,404.08 | -164,651.35 |
| Bill Pmt -Check | 12/13/2023 | eft | Republic Services #... | X | -375.13 | -165,026.48 |
| Check | 12/13/2023 | ee | electricshuffle | X | -367.36 | -165,393.84 |
| Check | 12/14/2023 | e | Go Daddy | X | -295.35 | -165,689.19 |
| Check | 12/14/2023 | 6950 | Tarrell Hall | X | -250.00 | -165,939.19 |
| Check | 12/15/2023 | e | Bento | X | -2,000.00 | -167,939.19 |
| Check | 12/15/2023 | e | NTTA | X | -300.00 | -168,239.19 |
| Check | 12/15/2023 | e | Go Daddy | X | -156.58 | -168,395.77 |

4:19 PM

01/02/24

# Texas Hose Pro
## Reconciliation Detail
### Legacy - 8116, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/15/2023 | e | dropbox | X | -57.56 | -168,453.33 |
| Bill Pmt -Check | 12/18/2023 | 6953 | NUDRAULIX, INC | X | -13,854.64 | -182,307.97 |
| Check | 12/18/2023 | 6949 | Ferrusca Remodeling | X | -2,658.89 | -184,966.86 |
| Bill Pmt -Check | 12/18/2023 | 6952 | Mitsubishi HC Capital | X | -2,375.00 | -187,341.86 |
| Bill Pmt -Check | 12/18/2023 | 6951 | mercedes Financial | X | -1,380.00 | -188,721.86 |
| Bill Pmt -Check | 12/18/2023 | 6954 | U.S. Trustee | X | -1,000.00 | -189,721.86 |
| Bill Pmt -Check | 12/18/2023 | eft | Pure Water Partners | X | -227.33 | -189,949.19 |
| Check | 12/18/2023 | e | Go Daddy | X | -24.50 | -189,973.69 |
| Bill Pmt -Check | 12/19/2023 | wire | NEXTEP | X | -77,084.44 | -267,058.13 |
| Check | 12/19/2023 | e | NTTA | X | -300.00 | -267,358.13 |
| Check | 12/19/2023 | | | X | -20.00 | -267,378.13 |
| Sales Tax Payment | 12/20/2023 | eft | Texas Comptroller o... | X | -7,687.57 | -275,065.70 |
| Check | 12/20/2023 | e | Bento | X | -2,500.00 | -277,565.70 |
| Check | 12/21/2023 | e | Hutchins BBQ | X | -907.88 | -278,473.58 |
| Check | 12/21/2023 | e | travelocity | X | -792.96 | -279,266.54 |
| Check | 12/21/2023 | e | 4imprint | X | -667.76 | -279,934.30 |
| Check | 12/21/2023 | e | Go Daddy | X | -112.84 | -280,047.14 |
| Check | 12/22/2023 | | Bento | X | -2,000.00 | -282,047.14 |
| Check | 12/23/2023 | 6957 | Ferrusca Remodeling | X | -2,519.18 | -284,566.32 |
| Check | 12/26/2023 | e | NTTA | X | -300.00 | -284,866.32 |
| Check | 12/26/2023 | e | Right Network | X | -219.60 | -285,085.92 |
| Check | 12/27/2023 | e | Bento | X | -2,000.00 | -287,085.92 |
| Bill Pmt -Check | 12/27/2023 | eft | Ford Credit | X | -1,405.06 | -288,490.98 |
| Check | 12/27/2023 | cceft | Bicks Transport inc | X | -264.61 | -288,755.59 |
| Check | 12/28/2023 | e | NTTA | X | -300.00 | -289,055.59 |
| | | | Total Checks and Payments | | -289,055.59 | -289,055.59 |
| **Deposits and Credits - 58 items** | | | | | | |
| Deposit | 12/01/2023 | | | X | 361.36 | 361.36 |
| Deposit | 12/01/2023 | | | X | 1,239.01 | 1,600.37 |
| Deposit | 12/01/2023 | | | X | 1,465.33 | 3,065.70 |
| Deposit | 12/01/2023 | | | X | 2,957.79 | 6,023.49 |
| Deposit | 12/01/2023 | | | X | 11,374.78 | 17,398.27 |
| Deposit | 12/02/2023 | | | X | 30,507.12 | 47,905.39 |
| Deposit | 12/04/2023 | | | X | 200.02 | 48,105.41 |
| Deposit | 12/04/2023 | | | X | 9,556.42 | 57,661.83 |
| Deposit | 12/04/2023 | | | X | 15,253.71 | 72,915.54 |
| Deposit | 12/05/2023 | | | X | 3,150.05 | 76,065.59 |
| Deposit | 12/05/2023 | | | X | 4,593.85 | 80,659.44 |
| Deposit | 12/06/2023 | | | X | 110.86 | 80,770.30 |
| Deposit | 12/06/2023 | | | X | 742.84 | 81,513.14 |
| Deposit | 12/06/2023 | | | X | 1,365.81 | 82,878.95 |
| Deposit | 12/07/2023 | | | X | 3,383.90 | 86,262.85 |
| Deposit | 12/08/2023 | | | X | 1,175.18 | 87,438.03 |
| Deposit | 12/08/2023 | | | X | 1,406.55 | 88,844.58 |
| Deposit | 12/08/2023 | | | X | 5,925.68 | 94,770.26 |
| Deposit | 12/11/2023 | | | X | 58.82 | 94,829.08 |
| Deposit | 12/11/2023 | | | X | 242.10 | 95,071.18 |
| Deposit | 12/11/2023 | | | X | 371.90 | 95,443.08 |
| Deposit | 12/11/2023 | | | X | 11,347.74 | 106,790.82 |
| Deposit | 12/11/2023 | | | X | 39,496.92 | 146,287.74 |
| Deposit | 12/12/2023 | | | X | 2,200.00 | 148,487.74 |
| Deposit | 12/13/2023 | | | X | 205.97 | 148,693.71 |
| Deposit | 12/13/2023 | | | X | 3,293.65 | 151,987.36 |
| Deposit | 12/14/2023 | | | X | 1,112.26 | 153,099.62 |
| Deposit | 12/14/2023 | | | X | 1,124.04 | 154,223.66 |
| Deposit | 12/15/2023 | | | X | 371.12 | 154,594.78 |
| Deposit | 12/15/2023 | | | X | 452.52 | 155,047.30 |
| Deposit | 12/15/2023 | | | X | 2,612.47 | 157,659.77 |
| Deposit | 12/15/2023 | | | X | 5,018.44 | 162,678.21 |
| Deposit | 12/18/2023 | | | X | 119.82 | 162,798.03 |
| Deposit | 12/18/2023 | | | X | 177.44 | 162,975.47 |
| Deposit | 12/18/2023 | | | X | 242.45 | 163,217.92 |
| Deposit | 12/18/2023 | | | X | 391.48 | 163,609.40 |
| Deposit | 12/18/2023 | | | X | 1,071.20 | 164,680.60 |
| Deposit | 12/18/2023 | | | X | 1,534.27 | 166,214.87 |
| Deposit | 12/18/2023 | | | X | 17,072.76 | 183,287.63 |
| Deposit | 12/18/2023 | | | X | 29,134.47 | 212,422.10 |

**Texas Hose Pro**
# Reconciliation Detail
Legacy - 8116, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 12/20/2023 | | | X | 19,041.82 | 231,463.92 |
| Deposit | 12/21/2023 | | | X | 285.41 | 231,749.33 |
| Deposit | 12/21/2023 | | | X | 971.57 | 232,720.90 |
| Deposit | 12/21/2023 | | | X | 7,004.19 | 239,725.09 |
| Deposit | 12/22/2023 | | | X | 860.40 | 240,585.49 |
| Deposit | 12/22/2023 | | | X | 1,442.56 | 242,028.05 |
| Deposit | 12/22/2023 | | | X | 2,678.78 | 244,706.83 |
| Deposit | 12/22/2023 | | | X | 5,525.61 | 250,232.44 |
| Deposit | 12/26/2023 | | | X | 1,607.35 | 251,839.79 |
| Deposit | 12/26/2023 | | | X | 6,058.54 | 257,898.33 |
| Deposit | 12/26/2023 | | | X | 15,508.87 | 273,407.20 |
| Deposit | 12/27/2023 | | | X | 2,132.76 | 275,539.96 |
| Deposit | 12/28/2023 | | | X | 469.35 | 276,009.31 |
| Deposit | 12/29/2023 | | | X | 81.27 | 276,090.58 |
| Deposit | 12/29/2023 | | | X | 1,201.99 | 277,292.57 |
| Deposit | 12/29/2023 | | | X | 2,710.25 | 280,002.82 |
| Deposit | 12/29/2023 | | | X | 4,363.94 | 284,366.76 |
| Deposit | 12/30/2023 | | | X | 6,491.89 | 290,858.65 |
| | | | **Total Deposits and Credits** | | 290,858.65 | 290,858.65 |
| | | | **Total Cleared Transactions** | | 1,803.06 | 1,803.06 |
| | | | **Cleared Balance** | | 1,803.06 | 177,598.60 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Check | 12/14/2022 | 5711 | PIRTEK NoCo | | -323.56 | -323.56 |
| Check | 05/15/2023 | 6700 | Evelyn Argueta | | -19.42 | -342.98 |
| Check | 05/16/2023 | 6676 | Equipment Depot (LF) | | -365.27 | -708.25 |
| Check | 11/30/2023 | 6936 | AUSTIN COMMER... | | -2,434.24 | -3,142.49 |
| Bill Pmt -Check | 12/08/2023 | 6947 | Bill Turner | | -1,000.00 | -4,142.49 |
| Bill Pmt -Check | 12/18/2023 | 6955 | UniFirst | | -562.26 | -4,704.75 |
| Check | 12/19/2023 | 6956 | Evelyn Argueta | | -140.36 | -4,845.11 |
| Sales Tax Payment | 12/20/2023 | eft | .DALLAS COUNTY | | -5.95 | -4,851.06 |
| Bill Pmt -Check | 12/26/2023 | 6958 | Fittings Unlimited Inc. | | -5,862.85 | -10,713.91 |
| Bill Pmt -Check | 12/26/2023 | 6959 | Hubert Glass Oil Co. | | -5,316.02 | -16,029.93 |
| Bill Pmt -Check | 12/26/2023 | 6960 | NUDRAULIX, INC | | -1,481.25 | -17,511.18 |
| Bill Pmt -Check | 12/26/2023 | 6961 | UniFirst | | -345.51 | -17,856.69 |
| Bill Pmt -Check | 12/29/2023 | eft | 3131 Irving Blvd LP | | -4,148.52 | -22,005.21 |
| | | | **Total Checks and Payments** | | -22,005.21 | -22,005.21 |
| | | | **Total Uncleared Transactions** | | -22,005.21 | -22,005.21 |
| | | | **Register Balance as of 12/31/2023** | | -20,202.15 | 155,593.39 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Bill Pmt -Check | 01/02/2024 | 6953 | Stucchi inc | | -4,732.19 | -4,732.19 |
| Check | 01/02/2024 | 6955 | Stuart Hose & Pipe | | -796.20 | -5,528.39 |
| Check | 01/02/2024 | | Intuit | | -788.30 | -6,316.69 |
| Bill Pmt -Check | 01/02/2024 | 6954 | UniFirst | | -312.50 | -6,629.19 |
| Check | 01/02/2024 | | LinkedIn | | -199.33 | -6,828.52 |
| Check | 01/02/2024 | | Compass Point Mar... | | -135.31 | -6,963.83 |
| Bill Pmt -Check | 01/02/2024 | 6952 | Fittings Unlimited Inc. | | -126.88 | -7,090.71 |
| Bill Pmt -Check | 01/03/2024 | | NEXTEP | | -42,866.65 | -49,957.36 |
| | | | **Total Checks and Payments** | | -49,957.36 | -49,957.36 |

**4:19 PM**

**01/02/24**

## Texas Hose Pro
## Reconciliation Detail
### Legacy - 8116, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 01/02/2024 | | | | 314.32 | 314.32 |
| Deposit | 01/02/2024 | | | | 1,684.29 | 1,998.61 |
| Deposit | 01/02/2024 | | | | 2,569.24 | 4,567.85 |
| Deposit | 01/02/2024 | | | | 5,823.45 | 10,391.30 |
| Deposit | 01/02/2024 | | | | 31,454.33 | 41,845.63 |
| Total Deposits and Credits | | | | | 41,845.63 | 41,845.63 |
| Total New Transactions | | | | | -8,111.73 | -8,111.73 |
| **Ending Balance** | | | | | **-28,313.88** | **147,481.66** |

# PROSPERITY BANK®

| | |
|---|---|
| Statement Date | 12/31/2023 |
| Account No | ****8116 |
| | Page 1 of 8 |

JBL HOSE SERVICE LLC
DBA, TEXAS HOSE PRO
DIP-CASE#393-22-30439-MVL-11(V)
3160 COMMONWEALTH DR STE 130
DALLAS TX 75247

9866

## STATEMENT SUMMARY — TX Small Business Checking Account No ****8116

| 12/01/2023 | Beginning Balance | | | $175,795.54 |
|---|---|---|---|---|
| | 58 Deposits/Other Credits | | + | $290,777.38 |
| | 92 Checks/Other Debits | | - | $288,974.32 |
| 12/31/2023 | Ending Balance | 31 | Days in Statement Period | $177,598.60 |
| | Total Enclosures | | | 40 |

## DEPOSITS/OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/01/2023 | ACH Deposit VMC LE VMC_ACH_PA 1940752 91000018053196 216 | $1,465.33 |
| 12/01/2023 | ACH Deposit EQUIPMENTSHARE PAYABL V12458 65000094477135 | $9,556.42 |
| 12/01/2023 | ACH Deposit GOLD METAL RECYC VENDOR PMT SPIR606 43000093 | $2,957.79 |
| 12/01/2023 | ACH Deposit KIEWIT FINANCE G A/P PMTS 000000010040986 41 | $1,239.01 |
| 12/01/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $361.36 |
| 12/01/2023 | Deposit | $11,374.78 |
| 12/04/2023 | ACH Deposit COMMERCIAL METAL ******6717 2000064515USD A | $30,507.12 |
| 12/04/2023 | ACH Deposit SUNBELT RENTALS PAYMENT 000172652 1110000285 | $15,253.71 |
| 12/04/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $200.02 |
| 12/05/2023 | Deposit | $4,593.85 |
| 12/05/2023 | Deposit | $3,150.05 |
| 12/06/2023 | ACH Deposit COMMERCIAL METAL ******7921 2000066423USD A | $110.86 |
| 12/06/2023 | ACH Deposit MEINECKE EQUIPME ACH Pmt 11116222367 2100002 | $742.84 |
| 12/06/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $1,365.81 |
| 12/07/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $3,383.90 |
| 12/08/2023 | ACH Deposit HARSCO METALS & P2P 990478 51000019345569 | $5,925.68 |
| 12/08/2023 | ACH Deposit GOLD METAL RECYC VENDOR PMT SPIR606 43000092 | $1,175.18 |
| 12/08/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $1,406.55 |
| 12/11/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $58.82 |
| 12/11/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $371.90 |
| 12/11/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $242.10 |
| 12/11/2023 | ACH Deposit SUNBELT RENTALS PAYMENT 000172652 1110000222 | $39,496.92 |
| 12/11/2023 | Deposit | $11,347.74 |
| 12/13/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $205.97 |
| 12/13/2023 | Deposit | $3,293.65 |
| 12/13/2023 | Deposit | $2,200.00 |
| 12/14/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $1,112.26 |
| 12/15/2023 | ACH Deposit HARSCO METALS & P2P 992730 51000015252235 | $2,612.47 |
| 12/15/2023 | ACH Deposit KIEWIT FINANCE G A/P PMTS 000000010040986 41 | $1,124.04 |
| 12/15/2023 | ACH Deposit VMC LE VMC_ACH_PA 1949304 91000011288139 216 | $371.12 |
| 12/15/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $452.52 |
| 12/15/2023 | Deposit | $5,018.44 |





# PROSPERITY BANK®

JBL HOSE SERVICE LLC

Statement Date 12/31/2023
Account No ****8116
Page 2 of 8

## DEPOSITS/OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/18/2023 | ACH Deposit BEN E. KEITH CO XXXXXXXXXX 0000064100 210000 | $177.44 |
| 12/18/2023 | ACH Deposit COMMERCIAL METAL ******6217 2000074226USD A | $119.82 |
| 12/18/2023 | ACH Deposit SUNBELT RENTALS PAYMENT 000172652 1110000243 | $17,072.76 |
| 12/18/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $1,225.51 |
| 12/18/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $237.17 |
| 12/18/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $242.45 |
| 12/18/2023 | ACH Deposit VMC LE VMC_ACH_PA 1951313 91000014079852 217 | $1,534.27 |
| 12/18/2023 | Deposit | $29,134.47 |
| 12/20/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $19,041.82 |
| 12/21/2023 | ACH Deposit COMMERCIAL METAL ******0213 2000076845USD A | $285.41 |
| 12/21/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $971.57 |
| 12/21/2023 | Deposit | $7,004.19 |
| 12/22/2023 | ACH Deposit COMMERCIAL METAL ******7119 2000077934USD A | $5,525.61 |
| 12/22/2023 | ACH Deposit HARSCO METALS & P2P 995095 51000010484022 | $1,442.56 |
| 12/22/2023 | ACH Deposit GOLD METAL RECYC VENDOR PMT SPIR606 43000096 | $2,678.78 |
| 12/22/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $860.40 |
| 12/26/2023 | ACH Deposit SUNBELT RENTALS PAYMENT 000172652 1110000223 | $15,508.87 |
| 12/26/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $1,607.35 |
| 12/26/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $6,058.54 |
| 12/27/2023 | ACH Deposit SCHNITZER STEEL AP ACH PMT 1376772 510000142 | $1,295.78 |
| 12/27/2023 | ACH Deposit SCHNITZER STEEL AP ACH PMT 1376780 510000142 | $836.98 |
| 12/28/2023 | ACH Deposit MERCH BANKCARD NET SETLMT 520004312729 24207 | $469.35 |
| 12/29/2023 | ACH Deposit GOLD METAL RECYC VENDOR PMT SPIR606 43000099 | $4,363.94 |
| 12/29/2023 | ACH Deposit HARSCO METALS & P2P 995775 51000012854097 | $1,201.99 |
| 12/29/2023 | Deposit | $2,710.25 |
| 12/29/2023 | Deposit | $6,491.89 |

## CHECKS

| Check Number | Date | Amount | Check Number | Date | Amount | Check Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6912 | 12-08 | $64.95 | 6935 | 12-15 | $300.00 | 6946 | 12-15 | $1,000.00 |
| 6914* | 12-12 | $538.69 | 6937* | 12-14 | $694.00 | 6948* | 12-12 | $2,300.00 |
| 6922* | 12-05 | $1,380.00 | 6938 | 12-18 | $247.78 | 6949 | 12-18 | $2,658.89 |
| 6923 | 12-13 | $2,375.00 | 6939 | 12-18 | $487.33 | 6950 | 12-18 | $250.00 |
| 6926* | 12-01 | $763.27 | 6940 | 12-18 | $811.53 | 6951 | 12-29 | $1,380.00 |
| 6929* | 12-15 | $267.55 | 6941 | 12-19 | $264.80 | 6952 | 12-26 | $2,375.00 |
| 6930 | 12-12 | $37.09 | 6942 | 12-14 | $3,376.07 | 6953 | 12-28 | $13,854.64 |
| 6931 | 12-05 | $1,170.00 | 6943 | 12-15 | $10,706.00 | 6954 | 12-20 | $1,000.00 |
| 6932 | 12-11 | $12,509.16 | 6944 | 12-19 | $2,090.00 | 6957* | 12-22 | $2,519.18 |
| 6934* | 12-05 | $744.98 | 6945 | 12-27 | $1,418.49 | | | |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/01/2023 | Debit Card - Sig AUTOMOTIVE ADDIC DALLAS TX #8959 | $702.37 |
| 12/01/2023 | ACH Payment INTUIT * QuickBooks 6105712 21000025822767 8 | $788.30 |
| 12/01/2023 | ACH Payment Bento Technologi Bento Tech I6BL89JJB 273976 | $2,000.00 |
| 12/01/2023 | ACH Payment M2GVENTURESLLC-F SIGONFILE 79ZP8F 1119246880 | $4,148.52 |
| 12/04/2023 | Recurring Payment COMPASS POINT MA 2146304383 TX #8959 | $135.31 |
| 12/04/2023 | Debit Card - Sig NTTA ONLINE 972-818-6882 TX #8959 | $300.00 |
| 12/04/2023 | Recurring Payment LinkedIn Recruit MOUNTAIN VIEW CA #8959 | $199.33 |
| 12/04/2023 | Recurring Payment NATL GEN INS*REC 800-462-2123 NY #8959 | $236.08 |

MEMBER FDIC

NYSE Symbol "PB"



PROSPERITY BANK®

JBL HOSE SERVICE LLC

Statement Date 12/31/2023
Account No ****8116
Page 3 of 8



## OTHER DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/2023 | Debit Card - Sig AIRBNB HMXBFKQ4 4158005959 CA #8959 | $627.65 |
| 12/04/2023 | ACH Payment CTHORIZONS, LLC SALE 21000024064633 | $1,667.00 |
| 12/04/2023 | Wire Transfer WIRE OUT NEXTEP, INC. | $47,206.15 |
| 12/04/2023 | Wire Trsfr Out Fee OUTGOING WIRE FEE | $20.00 |
| 12/05/2023 | Debit Card - Sig FREEWAY TIRE SHO DALLAS TX #8959 | $1,534.61 |
| 12/05/2023 | ACH Payment MERCH BANKCARD BILLNG 520004312729 242071757 | $1,959.15 |
| 12/06/2023 | Debit Card - Sig FLANGE LOCK GREENWICH CT #8959 | $5,892.00 |
| 12/06/2023 | Debit Card - Sig CHEROKEE STORAGE WACO TX #8959 | $155.00 |
| 12/06/2023 | ACH Payment Paymode-X MNTHLY FEE F177653051 115001249449 | $15.60 |
| 12/06/2023 | ACH Payment Bento Technologi Bento Tech I4KZXGKN9 273976 | $2,000.00 |
| 12/06/2023 | Wire Transfer WIRE OUT NEXTEP, INC | $31,104.94 |
| 12/06/2023 | Wire Trsfr Out Fee OUTGOING WIRE FEE | $20.00 |
| 12/07/2023 | Debit Card - Sig NTTA ONLINE 972-818-6882 TX #8959 | $300.00 |
| 12/07/2023 | ACH Payment Bento Technologi Bento Tech IO4N76GOY 273976 | $4,000.00 |
| 12/08/2023 | Debit Card - Sig HARBOR FREIGHT T CARROLLTON TX #8959 | $1,291.11 |
| 12/08/2023 | Debit Card - Sig LOWES #00550* CARROLLTON TX #8959 | $53.02 |
| 12/08/2023 | Debit Card - Sig HARBOR FREIGHT T CARROLLTON TX #8959 | $148.26 |
| 12/08/2023 | ACH Payment PHMG Texas Hose US ACH DD112270 220000215023 | $2,922.75 |
| 12/08/2023 | ACH Payment Bento Technologi Bento Tech I4KZ7XKKO 273976 | $2,000.00 |
| 12/08/2023 | ACH Payment WEBFILE TAX PYMT DD 902/74200255 21000021960 | $455.80 |
| 12/08/2023 | ACH Payment WEBFILE TAX PYMT DD 902/74200273 21000021959 | $1,154.52 |
| 12/11/2023 | Recurring Payment HP *INSTANT INK 855-785-2777 CA #8959 | $4.32 |
| 12/11/2023 | Recurring Payment Spectrum 855-707-7328 MO #8959 | $100.03 |
| 12/13/2023 | Debit Card - Sig NTTA ONLINE 972-818-6882 TX #8959 | $300.00 |
| 12/13/2023 | Recurring Payment ELECTRICSHUFFLE DALLAS TX #8959 | $367.36 |
| 12/13/2023 | ACH Payment Bento Technologi Bento Tech IO4NR6NRM 273976 | $2,000.00 |
| 12/14/2023 | Recurring Payment DNH*GODADDY.COM TEMPE AZ #8959 | $295.35 |
| 12/14/2023 | ACH Payment CTHORIZONS, LLC SALE 21000027471739 | $1,667.00 |
| 12/14/2023 | ACH Payment FORD CREDIT AUTO PYMT 24337452121323 2800008 | $698.29 |
| 12/14/2023 | ACH Payment FORD CREDIT AUTO PYMT 24337465121323 2800008 | $705.79 |
| 12/14/2023 | ACH Payment REPUBLICSERVICES RSIBILLPAY 307940319920 510 | $375.13 |
| 12/15/2023 | Debit Card - Sig Dropbox NJM9Z16R SAN FRANCISCO CA #8959 | $57.56 |
| 12/15/2023 | Debit Card - Sig NTTA ONLINE 972-818-6882 TX #8959 | $300.00 |
| 12/15/2023 | Recurring Payment DNH*GODADDY.COM 480-505-8855 AZ #8959 | $156.58 |
| 12/15/2023 | ACH Payment ACHMA VISB BILL PYMNT 0777055 21000025337550 | $2,037.57 |
| 12/15/2023 | ACH Payment ACHMA VISB BILL PYMNT 0777055 21000025337551 | $554.19 |
| 12/15/2023 | ACH Payment Bento Technologi Bento Tech ILVPV896K 273976 | $2,000.00 |
| 12/18/2023 | Recurring Payment DNH*GODADDY.COM TEMPE AZ #8959 | $24.50 |
| 12/19/2023 | Debit Card - Sig NTTA ONLINE 972-818-6882 TX #8959 | $300.00 |
| 12/19/2023 | ACH Payment PURE WATER PARTN BT1218 000000251309750 7100 | $227.33 |
| 12/19/2023 | Wire Transfer WIRE OUT NEXTEP, INC | $77,084.44 |
| 12/19/2023 | Wire Trsfr Out Fee OUTGOING WIRE FEE | $20.00 |
| 12/20/2023 | ACH Payment Bento Technologi Bento Tech I27G24AOZ 273976 | $2,500.00 |
| 12/20/2023 | ACH Payment WEBFILE TAX PYMT DD 902/74192444 21000027071 | $7,687.57 |
| 12/21/2023 | Debit Card - Sig TRAVELOCITY*7271 TVLY.COM WA #8959 | $792.96 |
| 12/21/2023 | Recurring Payment DNH*GODADDY.COM TEMPE AZ #8959 | $112.84 |
| 12/21/2023 | Debit Card - Sig 4IMPRINT, INC 4IMPRINT.COM WI #8959 | $667.76 |
| 12/22/2023 | ACH Payment Bento Technologi Bento Tech IO4R65NJA 273976 | $2,000.00 |
| 12/26/2023 | Debit Card - Sig NTTA ONLINE 972-818-6882 TX #8959 | $300.00 |
| 12/26/2023 | ACH Payment RIGHT NETWORKS L 6033240400 M80193375773 104 | $219.60 |
| 12/27/2023 | Debit Card - Sig HUTCHINS BBQ CAT FRISCO TX #8959 | $907.88 |
| 12/27/2023 | ACH Payment Bento Technologi Bento Tech I9XONG8G7 273976 | $2,000.00 |

0000

004242 : 00986602



NYSE Symbol "PB"



**PROSPERITY BANK**®

JBL HOSE SERVICE LLC

|  |  |
|---|---|
| Statement Date | 12/31/2023 |
| Account No | ****8116 |
|  | Page 4 of 8 |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/27/2023 | ACH Payment FORD CREDIT AUTO PYMT 24393917122523 2800008 | $1,405.06 |
| 12/29/2023 | Debit Card - Sig NTTA ONLINE 972-818-6882 TX #8959 | $300.00 |
| 12/29/2023 | ACH Payment MERCH BANKCARD NET SETLMT 520004312729 24207 | $183.34 |

## TOTAL OVERDRAFT FEES

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

## DAILY ENDING BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12-01 | $194,347.77 | 12-12 | $189,433.32 | 12-21 | $155,409.50 |
| 12-04 | $189,917.10 | 12-13 | $190,090.58 | 12-22 | $161,397.67 |
| 12-05 | $190,872.26 | 12-14 | $183,391.21 | 12-26 | $181,677.83 |
| 12-06 | $153,904.23 | 12-15 | $175,590.35 | 12-27 | $178,079.16 |
| 12-07 | $152,988.13 | 12-18 | $220,854.21 | 12-28 | $164,693.87 |
| 12-08 | $153,405.13 | 12-19 | $140,867.64 | 12-29 | $177,598.60 |
| 12-11 | $192,309.10 | 12-20 | $148,721.89 |  |  |

0000

JBL HOSE SERVICE LLC





12/1/2023                     $11,374.78        12/5/2023                      $3,150.05

12/5/2023                      $4,593.85        12/11/2023                    $11,347.74

12/13/2023                     $2,200.00        12/13/2023                     $3,293.65

12/15/2023                     $5,018.44        12/18/2023                    $29,134.47

12/21/2023                     $7,004.19        12/29/2023                     $2,710.25

JBL HOSE SERVICE LLC



| | | |
|---|---|---|
| 12/29/2023 | | $6,491.89 |
| 12/8/2023 | 6912 | $64.95 |
| 12/12/2023 | 6914 | $538.69 |
| 12/5/2023 | 6922 | $1,380.00 |
| 12/13/2023 | 6923 | $2,375.00 |
| 12/1/2023 | 6926 | $763.27 |
| 12/15/2023 | 6929 | $267.55 |
| 12/12/2023 | 6930 | $37.09 |
| 12/5/2023 | 6931 | $1,170.00 |
| 12/11/2023 | 6932 | $12,509.16 |

JBL HOSE SERVICE LLC



| | | |
|---|---|---|
| 12/5/2023 | 6934 | $744.98 |
| 12/15/2023 | 6935 | $300.00 |
| 12/14/2023 | 6937 | $694.00 |
| 12/18/2023 | 6938 | $247.78 |
| 12/18/2023 | 6939 | $487.33 |
| 12/18/2023 | 6940 | $811.53 |
| 12/19/2023 | 6941 | $264.80 |
| 12/14/2023 | 6942 | $3,376.07 |
| 12/15/2023 | 6943 | $10,706.00 |
| 12/19/2023 | 6944 | $2,090.00 |

JBL HOSE SERVICE LLC



| 12/27/2023 | 6945 | $1,418.49 |
| 12/15/2023 | 6946 | $1,000.00 |
| 12/12/2023 | 6948 | $2,300.00 |
| 12/18/2023 | 6949 | $2,658.89 |
| 12/18/2023 | 6950 | $250.00 |
| 12/29/2023 | 6951 | $1,380.00 |
| 12/26/2023 | 6952 | $2,375.00 |
| 12/28/2023 | 6953 | $13,854.64 |
| 12/20/2023 | 6954 | $1,000.00 |
| 12/22/2023 | 6957 | $2,519.18 |